**John R. DRAYER, Jr., Appellant**

v.

**State of DELAWARE; Dept Correction; Custody & Supervision; Probation; Volumous Defs; US District Cts. Del. 93264RRM; Ms. Tanyita Nesbit.**

**No. 04–4350.**

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR. 34.1(a) Dec. 7, 2005.

Decided April 6, 2006.

John R. Drayer, Jr., Easton, PA, pro se.

Before MCKEE, FUENTES and NYGAARD, Circuit Judges.

OPINION

PER CURIAM

Appellant, John Drayer, Jr., a former state prisoner proceeding *pro se,* appeals an order of the United States District Court for the District of Delaware dismissing his action filed pursuant to 42 U.S.C. § 1983 as barred by *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

On June 30, 1997, Drayer pleaded no contest to first degree reckless endangering in the Delaware Superior Court. Although his five year term of imprisonment was originally suspended for three years probation, appellant apparently ended up serving a portion of his sentence in state custody. Drayer did not take a direct appeal. He did, however, file a motion for state post-conviction relief in November 2000, which the Delaware Superior Court denied as untimely. The Supreme Court of Delaware likewise denied Drayer's appeal on June 25, 2001, because it was filed more than 30 days after the Superior Court's decision. Drayer thereafter filed a petition pursuant to 28 U.S.C. § 2254 in the United States District Court for the District of Delaware on November 4, 2002. *See Drayer v. Kearney, et al.,* D. Del. Civ. No. 02–1603. The District Court denied the § 2254 petition as untimely, and we denied Drayer the issuance of a certificate

of appealability noting that his § 2254 petition was time-barred under the applicable statute of limitations set forth in 28 U.S.C. § 2244(d)(1). *See* C.A. No. 03–4160.

In the meantime and while his § 2254 petition was pending, Drayer filed the underlying civil rights complaint pursuant to 42 U.S.C. § 1983. Drayer's complaint was filed two days after his release from incarceration on March 17, 2003. In that complaint, Drayer alleged that his conviction and sentence, as well as his subsequent probation violation, violated his constitutional rights. He demanded compensatory and punitive damages. After this Court's remand on a fee assessment issue, *see* C.A. No. 03–2477, the District Court granted Drayer leave to proceed *in forma pauperis* and then denied his complaint as frivolous pursuant to 28 U.S.C. § 1915(e). The District Court determined that Drayer's § 1983 suit for damages was barred by *Heck v. Humphrey*, because he failed to show that his sentence had been reversed or declared invalid, and thus his claims lacked an arguable basis in law or fact. The court further concluded that Drayer failed to sufficiently support his motion for recusal under either 28 U.S.C. § 144 or § 455, instead basing his motion solely on adverse judicial rulings. The District Court judge noted that Drayers' affidavit contained only bare allegations, and nothing that would question his impartiality or show that he had a personal bias or prejudice against Drayer. This appeal followed.

We have jurisdiction pursuant to 28 U.S.C. § 1291. Our review of the District Court's order dismissing Drayer's complaint as frivolous is plenary, *see Tourscher v. McCullough*, 184 F.3d 236, 240 (3d Cir.1999), and our review of its denial of his motion for recusal is for an abuse of discretion. *See Blanche Road Corp. v. Bensalem Township*, 57 F.3d 253, 265 (3d Cir.1995). Because we agree with the District Court's determination that Drayer's § 1983 suit is barred under *Heck*, we will affirm the order of dismissal.[1]

As have some of our sister circuits, "[w]e recognize that concurring and dissenting opinions in *Spencer v. Kemna*, 523 U.S. 1, 118 S.Ct. 978, 140 L.Ed.2d 43 (1998), question the applicability of *Heck* to an individual ... who has no recourse under the habeas statute." *See Gilles v. Davis*, 427 F.3d 197, 210 (3d Cir.2005), citing *Spencer*, 523 U.S. at 19–20, 118 S.Ct. 978 (Souter, J., concurring); at 21 (Ginsburg, J., concurring); at 25 n. 8 (Stevens, J., dissenting). These opinions nonetheless did not affect our recent conclusion in *Gilles* that *Heck* applies even to claims brought by a litigant for whom habeas relief is not available, and whose successful completion of an Accelerated Rehabilitative Disposition program did not constitute a "favorable termination" under *Heck. See Gilles*, 427 F.3d at 211, citing *Heck*, 512 U.S. at 485, 114 S.Ct. 2364. In *Gilles*, we not only expressed our doubt that *Heck* has been undermined, but there stated that:

> [T]o the extent [*Heck's* ] continued validity has been called into question, we join on this point, our sister courts of appeals for the First and Fifth Circuits in following the Supreme Court's admonition "to lower federal courts to follow its directly

---

1. We note that the District Court also denied various post-judgment motions in an order entered on December 14, 2004. However, Drayer did not file an amended notice of appeal seeking review of that decision. Moreover, even if appellant had properly appealed that decision, we would nonetheless conclude that the District Court did not abuse its discretion in denying those motions. *See Brown v. Phila. Hous. Auth.*, 350 F.3d 338, 342 (3d Cir.2003)(orders denying motions filed under Fed.R.Civ.P. 60(b) are reviewed for an abuse of discretion); *Max's Seafood Café v. Quinteros*, 176 F.3d 669, 673 (3d Cir.1999)(same with respect to orders denying motions filed under Rule 59(e)).

applicable precedent, even if that precedent appears weakened by pronouncements in its subsequent decisions, and to leave to the Court 'the prerogative of overruling its own decisions.'"

*Id.* at 210, *quoting Figueroa v. Rivera,* 147 F.3d 77, 81 n. 3 (1st Cir.1998) (citing *Agostini v. Felton,* 521 U.S. 203, 237, 117 S.Ct. 1997, 138 L.Ed.2d 391 (1997)); *Randell v. Johnson,* 227 F.3d 300, 301–02 (5th Cir. 2000).

The Supreme Court's holding in *Heck* was unequivocal: "[I]n order to recover damages for allegedly unconstitutional conviction or imprisonment, or for other harm caused by actions whose unlawfulness would render a conviction or sentence invalid, a § 1983 plaintiff must prove that the conviction or sentence has been reversed on direct appeal, expunged by executive order, declared invalid by a state tribunal authorized to make such determination, or called into question by a federal court's issuance of a writ of habeas corpus, 28 U.S.C. § 2254." *Heck,* 512 U.S. at 486, 114 S.Ct. 2364. Given the particular facts of the instant case (i.e., that habeas corpus relief was unavailable to Talley because he failed to seek such relief in a timely manner) and our recent decision in *Gilles,* we refuse to except appellant's § 1983 suit from the requirements of *Heck. See, e.g., Guerrero v. Gates,* 357 F.3d 911, 918 (9th Cir.2004) (though habeas relief may be "impossible as a matter of law," court declined to extend a relaxation of *Heck's* requirements to the claims of a plaintiff whose failure to timely achieve habeas relief was self-imposed).

We dispose of appellant's challenge to the District Court's denial of his recusal motion with very little discussion as a review of the allegations in the motion reveals nothing more than a dissatisfaction with prior rulings. We have held that "bias, in order to form the basis for recu-sal, must stem from a source outside of the official proceedings." *Blanche Road Corp.,* 57 F.3d at 266 (citing *United States v. Bertoli,* 40 F.3d 1384 (3d Cir.1994)). No such allegations have been asserted here.

Accordingly, for the reasons stated, we will affirm the District Court's judgment. Appellant's motion seeking to have the Clerk's Order of November 21, 2005, vacated and to have counsel appointed is denied.